### UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF PENNSYLVANIA

**Laswon Nursing Home, Inc.**

Case No. 18-23979-GLT
Reporting Period:    August 31, 2019

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Postpetition Taxes | MOR-4 | x | |
| Copies of IRS Form 6123 or payment receipt | | x | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | |
| Listing of aged accounts payable | MOR-4 | x | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Debtor Questionnaire | MOR-5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

9/19/2019
_____
Date

William Krieger
_____
Printed Name of Authorized Individual

Chapter 11 Trustee
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Schedule of Cash Receipts and Disbursements

| | Bank Accounts | | | | Current Month | |
| --- | --- | --- | --- | --- | --- | --- |
| | Huntington #0170 | Huntington DIP #2066 | Huntington DIP #8546 | Other | Actual | Projected |
| Cash Beginning of Month | $ (8,327) | $ 78,045 | $ 15,972 | $ - | $ 85,690 | $ - |
| **Receipts** | | | | | | |
| Cash Sales | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Receivable | 57,190 | - | 124,779 | - | 181,969 | - |
| Loans and Advances | - | 70,000 | - | - | 70,000 | - |
| Sale of Assets | - | - | - | - | - | - |
| Other (Attach List) | - | - | - | - | - | - |
| Transfers from Huntington #0170 | - | 7,500 | 46,500 | - | 54,000 | - |
| Transfers from Huntington #2066 | - | - | 4,500 | - | 4,500 | - |
| Transfers from Huntington #8546 | - | 109,500 | - | - | 109,500 | - |
| | | | | | | |
| Total Receipts | $ 57,190 | $ 187,000 | $ 175,779 | $ - | $ 419,969 | $ - |
| **Disbursements** | | | | | | |
| Net Payroll | $ - | $ 189,259 | $ - | $ - | $ 189,259 | $ - |
| Payroll Taxes | - | 74,590 | - | - | 74,590 | - |
| Sales, Use & Other Taxes | - | - | 830 | - | 830 | - |
| Inventory Purchases | - | - | - | - | - | - |
| Secured/Rental/Leases | - | - | - | - | - | - |
| Insurance | - | - | 13,524 | - | 13,524 | - |
| Administrative | 40 | 524 | 52,792 | - | 53,356 | - |
| Selling | - | - | - | - | - | - |
| Other (See Attached List) | - | - | - | - | - | - |
| Note Receivable from Officer | - | - | - | - | - | - |
| Transfers to Huntington #0170 | - | - | - | - | - | - |
| Transfers to Huntington #2066 | 7,500 | - | 109,500 | - | 117,000 | - |
| Transfers to Huntington #8546 | 46,500 | 4,500 | - | - | 51,000 | - |
| | | | | | | |
| | | | | | | |
| Professional Fees | - | - | - | - | - | - |
| U.S. Trustee Quarterly Fees | - | - | 4,875 | - | 4,875 | - |
| Court Costs | - | - | - | - | - | - |
| Total Disbursements | $ 54,040 | $ 268,873 | $ 181,520 | $ - | $ 504,433 | $ - |
| | | | | | | |
| Net Cash Flow (Receipts Less Disbursements) | $ 3,150 | $ (81,873) | $ (5,741) | $ - | $ (84,464) | $ - |
| | | | | | | |
| Cash End of Month | $ (5,178) | $ (3,829) | $ 10,232 | $ - | $ 1,225 | $ - |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

| Disbursements for Calculating U.S. Trustee Quarterly Fees: (From Current Month Actual Column) | | |
|---|---|---|
| Total Disbursements | $ | 504,433 |
| Less: Transfers to Debtor In Possession Accounts | | (168,000) |
| Plus: Estate Disbursements Made By Outside Sources | | - |
| **Total Disbursements For calculating U.S. Trustee Quarterly Fees** | $ | 336,433 |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Bank Reconciliation

| | Huntington #0170 | Huntington DIP #2066 | Huntington DIP #8546 | Other |
|---|---|---|---|---|
| Balance Per Books | $ (5,178) | $ (3,829) | $ 10,232 | $ - |
| | | | | |
| Bank Balance | $ 3,607 | $ 41,553 | $ 10,232 | $ - |
| (+) Deposits in Transit (Attach List) | - | - | - | - |
| (-) Outstanding Checks (Attach List) | 8,784 | 45,382 | - | - |
| Other (Attach Explanation) | | | | |
| Adjusted Bank Balance | $ (5,178) | $ (3,829) | $ 10,232 | $ - |

Deposits In Transit:

| Huntington #0170 | | Huntington DIP #2066 | | Huntington DIP #8546 | | Other : | |
|---|---|---|---|---|---|---|---|
| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Checks Outstanding:**

| Huntington #0170 | | Huntington DIP #2066 | | Huntington DIP #8546 | | Other : | |
|---|---|---|---|---|---|---|---|
| Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| 5163 | $ 98 | NA | $ 25,048 | | | | |
| 5375 | 293 | 80173 | 197 | | | | |
| 5416 | 495 | 80354 | 114 | | | | |
| 5418 | 377 | 80648 | 83 | | | | |
| 5485 | 52 | 80983 | 165 | | | | |
| 5608 | 8 | 81097 | 130 | | | | |
| 5625 | 2,380 | 81330 | 1,078 | | | | |
| 5640 | 71 | 81331 | 1,786 | | | | |
| 5697 | 545 | 81334 | 889 | | | | |
| 5743 | 823 | 81337 | 1,139 | | | | |
| 5765 | 607 | 81338 | 163 | | | | |
| 5809 | 98 | 81340 | 590 | | | | |
| 5816 | 823 | 81342 | 131 | | | | |
| 5892 | 823 | 81343 | 601 | | | | |
| 6094 | 59 | 81344 | 517 | | | | |
| 6128 | 553 | 81345 | 640 | | | | |
| 6130 | 680 | 81347 | 802 | | | | |
| | | 81351 | 77 | | | | |
| | | 81352 | 532 | | | | |
| | | 81355 | 294 | | | | |
| | | 81356 | 748 | | | | |
| | | 81359 | 988 | | | | |
| | | 81361 | 641 | | | | |
| | | 81362 | 260 | | | | |
| | | 81364 | 896 | | | | |
| | | 81367 | 191 | | | | |
| | | 81369 | 782 | | | | |
| | | 81370 | 692 | | | | |
| | | 81371 | 1,958 | | | | |
| | | 81375 | 211 | | | | |
| | | 81378 | 168 | | | | |
| | | 81382 | 617 | | | | |
| | | 81383 | 488 | | | | |
| | | 81384 | 1,027 | | | | |
| | | 81388 | 739 | | | | |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

 **Huntington**

LAWSON NURSING HOME INC
GENERAL ACCOUNT
612 N MAIN ST
BUTLER PA 16001-4363

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking    Account: ███ 0170

| Statement Activity From: 08/01/19 to 08/31/19 | | Beginning Balance | $487.09 |
|---|---|---|---|
| | | Credits (+) | 57,189.62 |
| | | Electronic Deposits | 57,189.62 |
| Days in Statement Period | 31 | Debits (-) | 54,000.00 |
| | | Electronic Withdrawals | 54,000.00 |
| Average Ledger Balance* | 827.97 | Total Service Charges (-) | 40.00 |
| Average Collected Balance* | 827.97 | Ending Balance | $3,606.71 |
| * The above balances correspond to the service charge cycle for this account. | | | |

New Mastercard Benefits: Take a look at the updated benefits that come with your Huntington Buisness Debit Card.
Huntington.com/GTBBusinessDebit

### Other Credits (+)                                      Account: ███ 0170

| Date | Amount | Description |
|---|---|---|
| 08/02 | 7,209.86 | UPMC HEALTH PLAN HCCLAIMPMT 251125754 TRN*1*E 74645*1232813536\ |
| 08/07 | 5,725.31 | UPMC HEALTH PLAN HCCLAIMPMT 251125754 TRN*1*E 85304*1232813536\ |
| 08/07 | 2,100.00 | HAPA WPAERIE HMO HCCLAIMPMT 000000 1225033392 TRN*1*EFT3001216549*1232366731*CHC001000\ |
| 08/07 | 170.50 | HIGHMARK INC. HCCLAIMPMT 1225033392 TRN*1*0992669732*1231294723\ |
| 08/09 | 471.38 | UPMC HEALTH PLAN HCCLAIMPMT 251125754 TRN*1*E 88919*1232813536\ |
| 08/13 | 23,930.89 | UPMC HEALTH PLAN HCCLAIMPMT 251125754 TRN*1*E 94831*1232813536\ |
| 08/20 | 6,229.45 | UPMC HEALTH PLAN HCCLAIMPMT 251125754 TRN*1*E 04660*1232813536\ |
| 08/21 | 399.35 | HIGHMARK INC. HCCLAIMPMT 1225033392 TRN*1*0992709731*1231294723\ |
| 08/23 | 7,700.00 | AETNA H09 HCCLAIMPMT 1225033392 TRN*1*160820190488331*1066033492\ |
| 08/28 | 3,252.88 | NOVITAS SOLUTION HCCLAIMPMT 190828 395948 TRN*1*EFT4210181*1205296137*000012001\ |

### Other Debits (-)                                       Account: ███ 0170

| Date | Amount | Description |
|---|---|---|
| 08/02 | 7,500.00 | BUS ONL TFR TO CHECKING 080219 ███ 2068 |
| 08/07 | 6,000.00 | BUS ONL TFR TO CHECKING 080719 ███ 8546 |
| 08/13 | 24,000.00 | BUS ONL TFR TO CHECKING 081319 ███ 8546 |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.  ██ ◆ and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated.  ©2019 Huntington Bancshares Incorporated.



## Other Debits (-)
*Account:* ████ 0170

| Date | Amount | Description |
|------|--------|-------------|
| 08/20 | 6,500.00 | BUS ONL TFR TO CHECKING 082019 ████ 8546 |
| 08/23 | 8,000.00 | BUS ONL TFR TO CHECKING 082319 ████ 8546 |

## Service Charge Detail
*Account:* ████ 0170

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 08/16 | 20.00 | | FRAUD PROTECTION SERVICE FEES |
| 08/15 | 20.00 | | MONTHLY SERVICE FEE |
| 08/15 | 20.00 | | BUSINESS ONLINE SERVICE FEES |
| 08/15 | | 20.00 | TOTAL RELATIONSHIP SERVICE FEE WAIVE |

## Service Charge Summary
*Account:* ████ 0170

| | |
|---|---|
| Previous Month Service Charges (-) | $60.00 |
| Credits - Previous Month Charges (+) | 20.00 |
| Net Service Charges | $40.00 |
| Total Service Charges (-) | $40.00 |

## Balance Activity
*Account:* ████ 0170

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 457.09 | 08/13 | 585.03 | 08/23 | 353.83 |
| 08/02 | 166.95 | 08/15 | 525.03 | 08/28 | 3,606.71 |
| 08/07 | 162.76 | 08/20 | 264.46 | | |
| 08/09 | 634.14 | 08/21 | 653.83 | | |

In the Event of Errors or Questions Concerning Electronic Fund Transfers (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can. If you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

Verification of Electronic Deposits If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

Balancing Your Statement - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W57
COLUMBUS OH 43216-1558

 **Huntington**

LAWSON NURSING HOME INC DEBTOR IN P
540 COAL VALLEY RD # 2
JEFFERSON HLS PA 15025-3704

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington FastTrack Business Checking     Account: ▮▮ 2066

| | |
|---|---|
| **Statement Activity From:** 08/01/19 to 08/31/19 | |
| Days in Statement Period   31 | |
| Average Ledger Balance*   27,844.84 | |
| Average Collected Balance*   27,844.84 | |
| * The above balances correspond to the service charge cycle for this account. | |

| | |
|---|---:|
| Beginning Balance | $79,007.02 |
| Credits (+) | 187,000.00 |
|   Electronic Deposits | 117,000.00 |
|   Automated Credit Sweep Draws | 70,000.00 |
| Debits (-) | 223,930.15 |
|   Regular Checks Paid | 219,430.15 |
|   Electronic Withdrawals | 4,500.00 |
| Total Service Charges (-) | 524.00 |
| Ending Balance | $41,552.87 |

New Mastercard Benefits: Take a look at the updated benefits that come with your Huntington Buisness Debit Card.
Huntington.com/GTBBusinessDebit

## Other Credits (+)     Account: ▮▮ 2066

| Date | Amount | Description |
|---|---|---|
| 08/02 | 7,500.00 | BUS ONL TFR FRM CHECKING 080219 ▮▮ 0170 |
| 08/02 | 4,500.00 | BUS ONL TFR FRM CHECKING 080219 ▮▮ 8546 |
| 08/06 | 5,000.00 | BUS ONL TFR FRM CHECKING 080619 ▮▮ 8546 |
| 08/13 | 40,000.00 | BUS ONL TFR FRM CHECKING 081319 ▮▮ 8546 |
| 08/15 | 10,000.00 | BUS ONL TFR FRM CHECKING 081519 ▮▮ 8546 |
| 08/27 | 50,000.00 | BUS ONL TFR FRM CHECKING 082719 ▮▮ 8546 |

## Automated Credit Sweep Draws (+)     Account: ▮▮ 2066

| Date | Amount | Description |
|---|---|---|
| 08/13 | 35,000.00 | CREDIT FROM COMMERCIAL LOAN |
| 08/28 | 35,000.00 | CREDIT FROM COMMERCIAL LOAN |

## Checks (-)     Account: ▮▮ 2066

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 08/06 | 25,448.84 | 9 | 08/05 | 98.35 | 81101* |
| 08/16 | 24,093.76 | 9* | 08/05 | 175.54 | 81185* |
| 08/30 | 600.82 | 8185* ̶B̶1̶3̶8̶5̶ | 08/02 | 3,388.99 | 81195* |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC.   ⧉ ● and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2019 Huntington Bancshares Incorporated.

**(((iii))) Huntington**

## Checks (-)

Account: 2066

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 08/02 | 794.24 | 81196 | 08/05 | 308.22 | 81242 |
| 08/02 | 910.68 | 81197 | 08/02 | 791.01 | 81243 |
| 08/02 | 1,741.80 | 81198 | 08/02 | 1,030.26 | 81244 |
| 08/06 | 946.68 | 81199 | 08/02 | 338.89 | 81245 |
| 08/08 | 1,591.93 | 81200 | 08/02 | 1,041.28 | 81246 |
| 08/05 | 1,566.81 | 81201 | 08/02 | 775.81 | 81247 |
| 08/02 | 1,899.83 | 81202 | 08/05 | 725.48 | 81248 |
| 08/05 | 767.83 | 81203 | 08/12 | 488.21 | 81249 |
| 08/02 | 446.21 | 81204 | 08/06 | 969.04 | 81250 |
| 08/02 | 1,867.01 | 81205 | 08/05 | 897.18 | 81251 |
| 08/05 | 935.81 | 81206 | 08/05 | 1,949.80 | 81252 |
| 08/02 | 1,100.29 | 81207 | 08/05 | 712.70 | 81253 |
| 08/05 | 476.92 | 81208 | 08/05 | 787.12 | 81254 |
| 08/02 | 1,047.59 | 81209 | 08/05 | 95.03 | 81255 |
| 08/08 | 667.91 | 81210 | 08/02 | 703.89 | 81256 |
| 08/05 | 513.35 | 81211 | 08/02 | 996.00 | 81257 |
| 08/05 | 537.10 | 81212 | 08/02 | 911.80 | 81258 |
| 08/02 | 842.27 | 81213 | 08/05 | 359.50 | 81259 |
| 08/07 | 800.57 | 81214 | 08/02 | 42.34 | 81260 |
| 08/02 | 1,829.84 | 81215 | 08/05 | 137.58 | 81261 |
| 08/02 | 466.29 | 81216 | 08/05 | 175.76 | 81262 |
| 08/01 | 3,333.98 | 81217 | 08/15 | 2,336.70 | 81263 |
| 08/05 | 715.08 | 81218 | 08/16 | 751.00 | 81264 |
| 08/02 | 1,064.00 | 81219 | 08/16 | 974.32 | 81265 |
| 08/02 | 218.72 | 81220 | 08/19 | 2,822.06 | 81266 |
| 08/22 | 188.81 | 81221 | 08/21 | 940.47 | 81267 |
| 08/08 | 862.05 | 81222 | 08/22 | 1,871.82 | 81268 |
| 08/02 | 1,100.43 | 81223 | 08/16 | 1,568.81 | 81269 |
| 08/02 | 2,683.83 | 81224 | 08/16 | 2,116.29 | 81270 |
| 08/08 | 37.40 | 81225 | 08/19 | 873.94 | 81271 |
| 08/05 | 1,102.37 | 81226 | 08/16 | 442.29 | 81272 |
| 08/02 | 762.90 | 81227 | 08/16 | 1,867.01 | 81273 |
| 08/05 | 524.41 | 81228 | 08/19 | 1,073.58 | 81274 |
| 08/05 | 237.30 | 81229 | 08/16 | 963.11 | 81275 |
| 08/02 | 944.05 | 81230 | 08/19 | 583.25 | 81276 |
| 08/05 | 579.33 | 81231 | 08/16 | 1,015.00 | 81277 |
| 08/05 | 112.86 | 81232 | 08/21 | 635.67 | 81278 |
| 08/05 | 120.63 | 81233 | 08/19 | 568.01 | 81279 |
| 08/05 | 75.18 | 81234 | 08/19 | 632.86 | 81280 |
| 08/02 | 720.57 | 81235 | 08/16 | 651.93 | 81281 |
| 08/02 | 834.70 | 81236 | 08/26 | 665.40 | 81282 |
| 08/05 | 602.02 | 81237 | 08/16 | 2,496.47 | 81283 |
| 08/02 | 1,731.89 | 81238 | 08/19 | 448.08 | 81284 |
| 08/02 | 3,086.85 | 81239 | 08/30 | 148.20 | 81285 |
| 08/02 | 522.39 | 81240 | 08/15 | 3,333.97 | 81286 |
| 08/05 | 3,247.17 | 81241 | 08/20 | 965.56 | 81287 |

**||: Huntington**

## Checks (-)

Account: ███████2066

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 08/19 | 916.55 | 81288 | | 08/29 | 2,336.89 | 81326 |
| 08/16 | 587.99 | 81289 | | 08/30 | 699.28 | 81327 |
| 08/22 | 329.41 | 81290 | | 08/30 | 1,083.74 | 81328 |
| 08/19 | 799.71 | 81291 | | 08/30 | 898.83 | 81329 |
| 08/19 | 1,009.65 | 81292 | | 08/30 | 1,736.34 | 81332* |
| 08/16 | 2,193.64 | 81293 | | 08/30 | 2,660.48 | 81333 |
| 08/19 | 1,091.93 | 81294 | | 08/30 | 469.88 | 81335* |
| 08/16 | 783.64 | 81295 | | 08/30 | 1,867.02 | 81336 |
| 08/16 | 519.43 | 81296 | | 08/30 | 1,045.77 | 81339* |
| 08/20 | 136.95 | 81297 | | 08/30 | 1,192.40 | 81341* |
| 08/16 | 1,079.93 | 81298 | | 08/30 | 799.66 | 81346* |
| 08/19 | 684.26 | 81299 | | 08/30 | 2,089.57 | 81348* |
| 08/19 | 256.81 | 81300 | | 08/30 | 597.82 | 81349 |
| 08/19 | 188.97 | 81301 | | 08/30 | 3,333.98 | 81360 |
| 08/20 | 59.75 | 81302 | | 08/30 | 912.07 | 81353* |
| 08/16 | 628.96 | 81303 | | 08/30 | 497.08 | 81354 |
| 08/16 | 744.08 | 81304 | | 08/30 | 580.89 | 81357* |
| 08/19 | 516.78 | 81305 | | 08/30 | 3,271.63 | 81358 |
| 08/20 | 2,194.71 | 81306 | | 08/30 | 902.24 | 81360* |
| 08/16 | 3,027.02 | 81307 | | 08/30 | 969.55 | 81363* |
| 08/16 | 485.78 | 81308 | | 08/30 | 897.90 | 81365* |
| 08/19 | 210.71 | 81309 | | 08/30 | 763.09 | 81366 |
| 08/16 | 688.15 | 81310 | | 08/30 | 729.94 | 81366* |
| 08/16 | 875.59 | 81311 | | 08/30 | 2,558.14 | 81372* |
| 08/19 | 178.75 | 81312 | | 08/30 | 480.10 | 81373 |
| 08/16 | 968.08 | 81313 | | 08/30 | 718.22 | 81374 |
| 08/16 | 759.00 | 81314 | | 08/30 | 878.70 | 81376* |
| 08/19 | 599.16 | 81315 | | 08/30 | 1,000.50 | 81377 |
| 08/16 | 488.21 | 81316 | | 08/30 | 329.08 | 81379* |
| 08/19 | 975.60 | 81317 | | 08/30 | 1,400.31 | 81380 |
| 08/16 | 719.70 | 81318 | | 08/30 | 746.56 | 81381 |
| 08/19 | 1,598.24 | 81319 | | 08/30 | 1,917.89 | 81386* |
| 08/19 | 568.70 | 81320 | | 08/30 | 607.40 | 81387 |
| 08/19 | 890.25 | 81321 | | 08/30 | 442.56 | 81389* |
| 08/16 | 701.21 | 81322 | | 08/30 | 746.85 | 81390 |
| 08/16 | 1,074.49 | 81323 | | 08/30 | 975.98 | 81391 |
| 08/16 | 904.08 | 81324 | | 08/30 | 375.50 | 81392 |
| 08/16 | 375.49 | 81325 | | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.



## Other Debits (-)                                     *Account:* ▮2066

| Date | Amount | Description |
|------|--------|-------------|
| 08/02 | 4,500.00 | BUS ONL TFR TO CHECKING 080219▮6546 |

## Service Charge Detail                                *Account:* ▮2066

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 08/15 | 20.00 | | FRAUD PROTECTION SERVICE FEES |
| 08/15 | 504.00 | | OVERDRAFT FEE |
| 08/15 | 20.00 | | MONTHLY SERVICE FEE |
| 08/15 | | 20.00 | TOTAL RELATIONSHIP SERVICE FEE WAIVE |

## Service Charge Summary                               *Account:* ▮2066

| | |
|---|---|
| Previous Month Service Charges (-) | $544.00 |
| Credits - Previous Month Charges (+) | 20.00 |
| Net Service Charges | $524.00 |
| Total Service Charges (-) | $524.00 |

## Balance Activity                                     *Account:* ▮2066

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 79,007.02 | 08/12 | 1,608.04 | 08/22 | 1,177.41 |
| 08/01 | 75,873.04 | 08/13 | 76,606.04 | 08/26 | 512.01 |
| 08/02 | 48,754.80 | 08/15 | 80,411.37 | 08/27 | 50,512.01 |
| 08/05 | 28,218.67 | 08/16 | 25,899.01 | 08/29 | 83,175.32 |
| 08/06 | 4,286.75 | 08/19 | 8,520.36 | 08/30 | 41,552.37 |
| 08/07 | 3,686.18 | 08/20 | 5,143.39 | | |
| 08/08 | 2,094.25 | 08/21 | 3,557.25 | | |

In the Event of Errors or Questions Concerning Electronic Fund Transfers (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can. If you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
   2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** – For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



LAWSON NURSING HOME INC DEBTOR IN P
540 COAL VALLEY RD # 2
JEFFERSON HLS PA 15025-3704

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
    businessresources

## *Huntington FastTrack Business Checking*  Account: 8546

| Statement Activity From: 08/01/19 to 08/31/19 | | Beginning Balance | $15,972.44 |
|---|---|---|---|
| | | Credits (+) | 176,779.42 |
| Days in Statement Period | 31 | Regular Deposits | 124,779.42 |
| | | Electronic Deposits | 51,000.00 |
| Average Ledger Balance* | 17,176.46 | Debits (-) | 181,590.27 |
| Average Collected Balance* | 10,468.67 | Regular Checks Paid | 34,748.49 |
| * The above balances correspond to the | | Electronic Withdrawals | 141,045.62 |
| service charge cycle for this account. | | Other Debits | 5,708.16 |
| | | Total Service Charges (-) | 20.00 |
| | | Ending Balance | $10,231.59 |

New Mastercard Benefits: Take a look at the updated benefits that come with your Huntington Buisness Debit Card.
Huntington.com/GTBBusinessDebit

## *Deposits (+)*  Account: 8546

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 08/01 | 3,575.00 | | Brch/ATM | 08/16 | 494.48 | | Brch/ATM |
| 08/05 | 8,582.61 | | Brch/ATM | 08/23 | 5,340.41 | | Brch/ATM |
| 08/06 | 2,868.37 | | Brch/ATM | 08/26 | 49,828.86 | | Brch/ATM |
| 08/12 | 42,159.21 | | Brch/ATM | 08/27 | 9,498.80 | | Brch/ATM |
| 08/15 | 2,433.68 | | Brch/ATM | | | | |

## *Other Credits (+)*  Account: 8546

| Date | Amount | Description | |
|---|---|---|---|
| 08/02 | 4,500.00 | BUS ONL TFR FRM CHECKING 080219 | 2086 |
| 08/07 | 8,000.00 | BUS ONL TFR FRM CHECKING 080719 | 0170 |
| 08/13 | 24,000.00 | BUS ONL TFR FRM CHECKING 081319 | 0170 |
| 08/20 | 6,500.00 | BUS ONL TFR FRM CHECKING 082019 | 0170 |
| 08/23 | 8,000.00 | BUS ONL TFR FRM CHECKING 082319 | 0170 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⏚ ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2019 Huntington Bancshares Incorporated.



## Checks (-)

Account: ████ 8546

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 08/30 | 1,483.27 | 354 | | 08/26 | 9,252.02 | 416 |
| 08/05 | 1,803.50 | 400* | | 08/26 | 5,000.00 | 417 |
| 08/05 | 180.00 | 401 | | 08/16 | 2,073.81 | 418 |
| 08/05 | 12.08 | 403* | | 08/15 | 109.54 | 419 |
| 08/05 | 15.00 | 405* | | 08/16 | 830.00 | 421* |
| 08/05 | 131.33 | 406 | | 08/14 | 400.00 | 422 |
| 08/02 | 168.20 | 407 | | 08/19 | 4,875.00 | 423 |
| 08/07 | 147.98 | 408 | | 08/19 | 106.09 | 424 |
| 08/12 | 284.67 | 409 | | 08/21 | 192.46 | 425 |
| 08/12 | 508.70 | 410 | | 08/26 | 1,224.45 | 426 |
| 08/13 | 692.00 | 411 | | 08/22 | 770.00 | 428* |
| 08/14 | 194.70 | 412 | | 08/26 | 208.47 | 429 |
| 08/19 | 406.00 | 413 | | 08/28 | 192.29 | 430 |
| 08/19 | 1,187.20 | 414 | | 08/28 | 900.00 | 432* |
| 08/14 | 1,519.91 | 415 | | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)

Account: ████ 8546

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | 400.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/01 | 250.00 | PURCHASE DEPARTMENT OF HEALTH O   DEPARTMENT OF HEALTH O 7175473110 PA 5347408100180567 |
| 08/02 | 11,775.54 | UPMC Health Plan Web Pay  190801 000001088784419 |
| 08/02 | 4,500.00 | BUS ONL TFR TO CHECKING  08021████████2066 |
| 08/02 | 1,004.82 | THE GUARDIAN JUL GP INS  JUL 01 48577300CC10000 |
| 08/05 | 3,547.78 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/05 | 139.40 | PURCHASE INDEED  INDEED 203-564-2400CT 5347408100180567 |
| 08/06 | 5,000.00 | BUS ONL TFR TO CHECKING  08061████████2066 |
| 08/06 | 298.40 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/06 | 200.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/07 | 1,113.41 | ABILITY WEB PAY  190806 19760 |
| 08/07 | 467.15 | PURCHASE DIRECT TEXTILE SUPPLY,   DIRECT TEXTILE SUPPLY, 8008155822 FL 5347408100180567 |
| 08/07 | 254.07 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/09 | 743.25 | PURCHASE MED HEALTH SERVICES MG   MED HEALTH SERVICES MG 4123737900 PA 5347408100180567 |
| 08/09 | 212.50 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/12 | 3,143.86 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/12 | 250.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/12 | 179.16 | PURCHASE BULLDOG OFFICE PRODUCT  BULLDOG OFFICE PRODUCT GL@BULLDOGOP.PA 5347408100180567 |
| 08/13 | 40,000.00 | BUS ONL TFR TO CHECKING  08131████████2066 |
| 08/13 | 79.18 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |



## Other Debits (-)
*Account:* ███8546

| Date | Amount | Description |
|------|--------|-------------|
| 08/14 | 318.16 | PURCHASE COMCAST THREE CS 1X   COMCAST THREE CS 1X 800-266-2278 PA 5347408100180567 |
| 08/14 | 200.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/14 | 68.00 | PURCHASE PA BACKGROUND CHECK   PA BACKGROUND CHECK 7172149954 PA 5347408100180567 |
| 08/15 | 10,000.00 | BUS ONL TFR TO CHECKING  081519███2066 |
| 08/15 | 203.65 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/15 | 169.42 | PURCHASE HW LINEN  HW LINEN TEL8453763157 NY 5347408100180567 |
| 08/16 | 160.50 | PURCHASE DOING BETTER BUSINESS  DOING BETTER BUSINESS 8004561977 PA 5347408100180567 |
| 08/19 | 4,435.75 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/20 | 425.86 | PURCHASE LOWES #03314*  LOWES #03314* WEST MIFFLIN PA 5347408100180567 |
| 08/20 | 313.72 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/20 | 225.08 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/20 | 200.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/20 | 105.00 | PURCHASE ELIZABETH TWP AREA  ELIZABETH TWP AREA 412-751-0919 PA 5347408100180567 |
| 08/23 | 543.69 | ACS STATE & LOCA RETURNS  EMP341279 |
| 08/23 | 20.00 | ACS STATE & LOCA FEES  EMP341279 |
| 08/26 | 3,784.28 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/27 | 50,000.00 | BUS ONL TFR TO CHECKING  082719███2066 |
| 08/27 | 463.00 | VERIZON PAYMENTREC URRING 4500660470001 |
| 08/27 | 331.24 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |
| 08/27 | 200.00 | PURCHASE TRI STATE MOBILE XRAY   TRI STATE MOBILE XRAY 4128819333 PA 5347408100180567 |
| 08/28 | 719.68 | PURCHASE AIRGASS NORTH  AIRGASS NORTH 5176944101 OH 5347408100180567 |
| 08/28 | 242.38 | PURCHASE BULLDOG OFFICE PRODUCT  BULLDOG OFFICE PRODUCT GL@BULLDOGOP.PA 5347408100180567 |
| 08/30 | 55.00 | PURCHASE USPS PO 4113760221  USPS PO 4113760221 CLAIRTON PA 5347408100180567 |
| 08/30 | 30.93 | GORDON FOOD SERV AR PAYMENT  0001-100029383 |

## Service Charge Detail
*Account:* ███8546

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 08/15 | 20.00 | | | FRAUD PROTECTION SERVICE FEES |
| 08/15 | 20.00 | | | MONTHLY SERVICE FEE |
| 08/15 | | | 20.00 | TOTAL RELATIONSHIP SERVICE FEE WAIVE |

## Service Charge Summary
*Account:* ███8546

| | |
|------|------|
| Previous Month Service Charges (-) | $40.00 |
| Credits - Previous Month Charges (+) | 20.00 |
| Net Service Charges | $20.00 |
| Total Service Charges (-) | $20.00 |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington #0170**

| Year | Pd | Jrnl | Date | Description | Amount | Designation | MOR Category |
|------|----|------|------|-------------|--------|-------------|--------------|
| 2019 | 10 | CDP | 8/02/19 | Transfer | $ (7,500.00) | Cr | D - Transfer to #2066 |
| 2019 | 10 | CDP | 8/13/19 | Transfer | (24,000.00) | Cr | D - Transfer to #8546 |
| 2019 | 10 | WDL | 8/20/19 | Transfer | (6,500.00) | Cr | D - Transfer to #8546 |
| 2019 | 10 | WDL | 8/23/19 | Transfer | (8,000.00) | Cr | D - Transfer to #8546 |
| 2019 | 10 | CDP | 8/31/19 | Deposit | 57,189.62 | Dr | R - Accounts Receivable |
| 2019 | 10 | WDL | 8/31/19 | Bank Fee | (40.00) | Cr | D - Administrative |
| 2019 | 10 | CDP | 8/31/19 | Transfer | (8,000.00) | Cr | D - Transfer to #8546 |

**Net Receipts and Disbursements - Huntington #0170**      $    3,149.62

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|----|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | WDL | 8/02/19 | | Transfer | $ 4,500.00 | Dr | R - Transfer from #8546 |
| 2019 | 10 | CDP | 8/02/19 | | Transfer | 7,500.00 | Dr | R - Transfer from #0170 |
| 2019 | 10 | WDL | 8/02/19 | | Transfer | (4,500.00) | Cr | D - Transfer to #8546 |
| 2019 | 10 | ADJ | 8/02/19 | 81195 | Ackman, Shanon N | (3,388.99) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81196 | Baggott, Jordan | (794.24) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81197 | Baughman, Alyssa M | (910.68) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81198 | Best, Jenna L | (1,741.80) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81199 | Bickerton, Judy | (946.68) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81200 | Binder, Leslie L | (1,591.93) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81201 | Bowersox, Hannah E | (1,566.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81202 | Braum, Carl E | (1,899.83) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81203 | Brown, Michael J | (767.63) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81204 | Brown, Peggy J | (446.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81205 | Brozio, Jodi N | (1,867.01) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81206 | Bruce, Amy L | (935.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81207 | Butler, Timothy L | (1,100.29) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81208 | Chavis, Theresa M | (476.92) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81209 | Cimba, Jamie M | (1,047.59) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81210 | Copeland, Caitlynn A | (667.91) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81211 | Deisroth, Esther | (513.35) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81212 | Dixon, Jasin W | (537.10) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81213 | Englert, Paula M | (842.27) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81214 | Ernst, Jill L | (600.57) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81215 | Fine, Christina | (1,629.64) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81216 | Fox, Cecilia | (466.29) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81217 | Grunberg, Zachary R | (3,333.98) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81218 | Hakamwaya, Annie | (715.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81219 | Hart, Susan I | (1,064.00) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81220 | Hawranko, Cynthia M | (218.72) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81221 | Iwaniuk, Susan J | (188.61) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81222 | Johnson, Lamon | (862.05) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81223 | Joyner, Tamikka R | (1,100.43) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81224 | Kaufman, Sharon L | (2,663.83) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|----|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | ADJ | 8/02/19 | 81225 | Knapton, Joseph E | (37.40) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81226 | Kulikowski, Linda M | (1,102.37) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81227 | Long, Margerettia M | (762.90) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81228 | McBride, Katelynd A | (524.41) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81229 | McLaughlin, Rodney L | (237.30) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81230 | McPherson, Jennifer L | (944.05) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81231 | Morrow, Brittany R | (879.33) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81232 | Naah, Darla J | (112.86) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81233 | Nash, Dennis M | (120.53) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81234 | Onisko, Carnalette A | (75.18) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81235 | Oswald, Haily | (720.57) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81236 | Pishinsky, Carol | (834.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81237 | Ramirez, Megan C | (602.02) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81238 | Rook, Valerie D | (1,731.89) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81239 | Rossi, Bobbi J | (3,088.65) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81240 | Rossi, Kathy A | (522.39) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81241 | Schult, Heather A | (3,247.17) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81242 | Schuster, Brianna L | (308.22) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81243 | Seach, Lauren M | (791.01) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81244 | Sedon, Bryan | (1,030.25) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81245 | Shetterly, Michele | (338.89) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81246 | Showalter, Bobbi J | (1,041.28) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81247 | Silassy, Dorothee A | (775.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81248 | Simmons, Darrell | (725.48) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81249 | Slavik, Arleen | (488.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81250 | Sloan, Lisa E | (969.04) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81251 | Snipe, Kelleka M | (597.18) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81252 | Snyder, Gabrielle M | (1,949.80) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81253 | Sporio, Krystal | (712.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81254 | Spradlin, Michelle | (787.12) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81255 | Stanko, Megan K | (95.03) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81256 | Wade, Brandi L | (703.89) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81257 | Walsh, Tammy L | (996.00) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|----|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | ADJ | 8/02/19 | 81258 | Washowich, Rick L | (911.80) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81259 | Zaborowski, Verna A | (359.50) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81260 | Washowich, Rick L | (42.34) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81261 | Baughman, Alyssa M | (137.58) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/02/19 | 81262 | Bruce, Amy I. | (175.76) | Cr | D - Net Payroll |
| 2019 | 10 | WDL | 8/06/19 | | Transfer | 5,000.00 | Dr | R - Transfer from #8546 |
| 2019 | 10 | WDL | 8/06/19 | | Tax Draft | (25,448.84) | Cr | D - Payroll Taxes |
| 2019 | 10 | CDP | 8/13/19 | | Transfer | 40,000.00 | Dr | R - Transfer from #8546 |
| 2019 | 10 | WDL | 8/15/19 | | Transfer | 10,000.00 | Dr | R - Transfer from #8546 |
| 2019 | 10 | WDL | 8/16/19 | | Tax Draft | (24,093.76) | Cr | D - Payroll Taxes |
| 2019 | 10 | ADJ | 8/16/19 | 81263 | Ackman, Shanon N | (2,336.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81264 | Baggott, Jordan | (751.00) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81265 | Baughman, Alyssa M | (974.32) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81266 | Best, Jenna L | (2,822.06) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81267 | Bickerton, Judy | (940.47) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81268 | Binder, Leslie L | (1,871.82) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81269 | Bowersox, Hannah E | (1,566.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81270 | Braum, Carl E | (2,116.29) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81271 | Brown, Michael J | (873.94) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81272 | Brown, Peggy J | (442.29) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81273 | Brozio, Jodi N | (1,867.01) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81274 | Bruce, Amy L | (1,073.58) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81275 | Butler, Timothy L | (963.11) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81276 | Chavis, Theresa M | (583.25) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81277 | Cimbs, Jamie M | (1,015.00) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81278 | Copeland, Caitlynn A | (635.67) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81279 | Deisroth, Esther | (568.01) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81280 | Dixon, Jasin W | (532.66) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81281 | Englert, Paula M | (651.93) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81282 | Ernst, Jill L | (665.40) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81283 | Fine, Christina | (2,466.47) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81284 | Fox, Cecilia | (448.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81285 | Fries, Ashley N | (146.20) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|------|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | ADJ | 8/16/19 | 81286 | Grunberg, Zachary R | (3,333.97) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81287 | Hakamwaya, Annie | (985.56) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81288 | Hart, Susan I | (916.55) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81289 | Hawranko, Cynthia M | (587.99) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81290 | Iwaniuk, Susan J | (329.41) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81291 | Johnson, Lamon | (799.71) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81292 | Joyner, Tamikka R | (1,009.65) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81293 | Kaufman, Sharon L | (2,193.54) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81294 | Kulikowski, Linda M | (1,091.93) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81295 | Long, Margerettia M | (783.64) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81296 | McBride, Katelynd A | (519.43) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81297 | McLaughlin, Rodney L | (136.95) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81298 | McPherson, Jennifer L | (1,079.93) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81299 | Morrow, Brittany R | (684.26) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81300 | Nash, Darla J | (256.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81301 | Nash, Dennis M | (188.97) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81302 | Onisko, Camalette A | (59.75) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81303 | Oswald, Haily | (628.96) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81304 | Pishinsky, Carol | (744.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81305 | Ramirez, Megan C | (516.78) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81306 | Rook, Valerie D | (2,194.71) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81307 | Rossi, Bobbi J | (3,027.02) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81308 | Rossi, Kathy A | (485.78) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81309 | Schuster, Brianna L | (210.71) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81310 | Seach, Lauren M | (688.15) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81311 | Sedon, Bryan | (875.59) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81312 | Shetterly, Michele | (179.75) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81313 | Showalter, Bobbi J | (968.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81314 | Silassy, Dorothee A | (759.00) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81315 | Simmons, Darrell | (599.16) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81316 | Slavik, Arleen | (488.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81317 | Sloan, Lisa E | (975.60) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81318 | Snipe, Kelleka M | (719.70) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|-----|------|---------|----------|----------------------|-------------|-------------|---------------------------|
| 2019 | 10 | ADJ | 8/16/19 | 81319 | Snyder, Gabrielle M | (1,598.24) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81320 | Sporio, Krystal | (558.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81321 | Spradlin, Michelle | (890.25) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81322 | Wade, Brandi L | (701.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81323 | Walsh, Tammy L | (1,074.49) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81324 | Washowich, Rick L | (904.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/16/19 | 81325 | Zaborowski, Verna A | (375.49) | Cr | D - Net Payroll |
| 2019 | 10 | WDL | 8/27/19 | | Transfer | 50,000.00 | Dr | R - Transfer from #8546 |
| 2019 | 10 | ADJ | 8/30/19 | 81326 | Ackman, Shanon N | (2,336.69) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81327 | Baggott, Jordan | (699.28) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81328 | Baughman, Alyssa M | (1,083.74) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81329 | Best, Jenna L | (898.83) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81330 | Bickerton, Judy | (1,077.81) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81331 | Binder, Leslie L | (1,785.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81332 | Bowersox, Hannah E | (1,736.34) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81333 | Braum, Carl E | (2,660.48) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81334 | Brown, Michael J | (889.18) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81335 | Brown, Peggy J | (469.68) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81336 | Brozio, Jodi N | (1,867.02) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81337 | Bruce, Amy L | (1,138.76) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81338 | Buches, Lindsey M | (163.41) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81339 | Butler, Timothy L | (1,045.77) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81340 | Chavis, Theresa M | (590.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81341 | Cimba, Jamie M | (1,192.40) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81342 | Civitello, Michael | (131.44) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81343 | Copeland, Caitlynn A | (600.87) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81344 | Deisroth, Esther | (516.64) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81345 | Dixon, Jasin W | (639.67) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81346 | Englert, Paula M | (799.66) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81347 | Ernst, Jill L | (802.17) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81348 | Fine, Christina | (2,089.67) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81349 | Fox, Cecilia | (597.62) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81350 | Grunberg, Zachary R | (3,333.98) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|-----|------|---------|----------|----------------------|------------|-------------|---------------|
| 2019 | 10 | ADJ | 8/30/19 | 81351 | Haberman, Kelli M | (77.40) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81352 | Hakamwaya, Annie | (532.15) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81353 | Hart, Susan I | (912.07) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81354 | Hawranko, Cynthia M | (497.08) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81355 | Iwaniuk, Susan J | (294.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81356 | Johnson, Lamon | (747.74) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81357 | Joyner, Tamikka R | (580.69) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81358 | Kaufman, Sharon L | (3,271.63) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81359 | Kulikowski, Linda M | (988.21) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81360 | Long, Margerettia M | (902.24) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81361 | McBride, Katelynd A | (641.49) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81362 | McLaughlin, Rodney L | (260.44) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81363 | McPherson, Jennifer L | (969.55) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81364 | Morrow, Brittany R | (895.55) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81365 | Nash, Darla J | (597.90) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81366 | Nash, Dennis M | (763.09) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81367 | Onisko, Carnalette A | (190.98) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81368 | Oswald, Haily | (729.94) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81369 | Piahinsky, Carol | (781.85) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81370 | Ramirez, Megan C | (692.37) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81371 | Rook, Valerie D | (1,957.98) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81372 | Rossi, Bobbi J | (2,558.14) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81373 | Rossi, Kathy A | (480.10) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81374 | Schult, Heather A | (718.22) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81375 | Schuster, Brianna L | (210.71) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81376 | Seach, Lauren M | (878.70) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81377 | Sedon, Bryan | (1,000.50) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81378 | Sfakianakis, Karena J | (168.26) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81379 | Shetterly, Michele | (329.06) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81380 | Showalter, Bobbi J | (1,400.31) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81381 | Silaasy, Dorothee A | (745.56) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81382 | Simmons, Darrell | (616.86) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81383 | Slavik, Arleen | (488.21) | Cr | D - Net Payroll |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #2066**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|----|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | ADJ | 8/30/19 | 81384 | Sloan, Lisa E | (1,026.62) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81385 | Snipe, Kelleka M | (600.82) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81386 | Snyder, Gabrielle M | (1,917.89) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81387 | Sporio, Krystal | (607.40) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81388 | Spradlin, Michelle | (738.59) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81389 | Wade, Brandi L | (442.56) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81390 | Walsh, Tammy L | (746.85) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81391 | Washowich, Rick L | (975.98) | Cr | D - Net Payroll |
| 2019 | 10 | ADJ | 8/30/19 | 81392 | Zaborowski, Verna A | (375.50) | Cr | D - Net Payroll |
| 2019 | 10 | WDL | 8/31/19 | | Bank Fee | (524.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/31/19 | | Tax Draft | (25,047.55) | Cr | D - Payroll Taxes |
| 2019 | 10 | CDP | 8/31/19 | | Huntington Bank LOC | 70,000.00 | Dr | R - Loans and Advancements |

**Net Receipts and Disbursements - Huntington #2066**     $     (81,873.16)

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #8546**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|----|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | WDL | 8/01/19 | | UPMC Health Network | $ (11,775.54) | Cr | D - Insurance |
| 2019 | 10 | WDL | 8/01/19 | | PA Dept of Health | (250.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/01/19 | | Tri State Mobile Xray | (400.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/02/19 | | Transfer | (4,500.00) | Cr | D - Transfer to #2066 |
| 2019 | 10 | WDL | 8/02/19 | | Transfer | 4,500.00 | Dr | D - Transfer from 2066 |
| 2019 | 10 | WDL | 8/02/19 | | Guardian Insurance | (1,004.82) | Cr | D - Insurance |
| 2019 | 10 | CK | 8/02/19 | 407 | DiCarlos Produce | (168.20) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/05/19 | | Indeed | (139.40) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/05/19 | | Gordon Food Service | (3,547.78) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/05/19 | 355 | Kopps | (1,603.50) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/05/19 | 401 | Clia Laboratory Program | (180.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/05/19 | 405 | Chavis, Theresa M | (15.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/05/19 | 406 | Turner Dairy | (131.33) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/06/19 | | Transfer | (5,000.00) | Cr | D - Transfer to #2066 |
| 2019 | 10 | WDL | 8/06/19 | | Tri State Mobile Xray | (200.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/06/19 | | Gordon Food Service | (298.40) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/07/19 | | Direct Textile | (457.15) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/07/19 | | Ability Network | (1,113.41) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/07/19 | | Gordon Food Service | (254.07) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/07/19 | 408 | Turner Dairy | (147.98) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/08/19 | 403 | Keystone Collection | (12.08) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/09/19 | | Med Health Services | (743.25) | Cr | D - Insurance |
| 2019 | 10 | WDL | 8/09/19 | | Gordon Food Service | (212.50) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/12/19 | | Tri State Mobile Xray | (250.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/12/19 | | Bulldog Office Equipment | (179.16) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/12/19 | | Gordon Food Service | (3,143.66) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/12/19 | 409 | Turner Dairy | (264.67) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/12/19 | 410 | DiCarlos Produce | (508.70) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/12/19 | 411 | Rostraver Emergency Service | (692.00) | Cr | D - Administrative |
| 2019 | 10 | CDP | 8/13/19 | | Transfer | 24,000.00 | Dr | R - Transfer from #0170 |
| 2019 | 10 | WDL | 8/13/19 | | Gordon Food Service | (79.18) | Cr | D - Administrative |
| 2019 | 10 | CDP | 8/13/19 | | Transfer | (40,000.00) | Cr | D - Transfer to #2066 |

Page 1 of 3

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #8546**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|----|------|------|----------|-------------|--------|-------------|--------------|
| 2019 | 10 | WDL | 8/14/19 | | Tri State Mobile Xray | (200.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/14/19 | | Comcast | (318.16) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/14/19 | . | PA Background Check | (66.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/14/19 | 412 | Turner Dairy | (194.70) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/14/19 | 415 | Palco | (1,619.91) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/14/19 | 422 | Rosemary Waldron | (400.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/15/19 | | Bank Fee | (20.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/15/19 | | HW Linen | (169.42) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/15/19 | | Gordon Food Service | (203.65) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/15/19 | | Transfer | (10,000.00) | Cr | D - Transfer to #2066 |
| 2019 | 10 | CK | 8/15/19 | 418 | PAWC | (2,073.61) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/15/19 | 419 | PAWC | (109.54) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/15/19 | 421 | PA Department of Revenue | (830.00) | Cr | D - Sales Use and Other Tax |
| 2019 | 10 | WDL | 8/16/19 | | Doing Better Business | (160.50) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/19/19 | | Gordon Food Service | (4,435.75) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/19/19 | 413 | Bernard Foods | (406.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/19/19 | 414 | Kopps | (1,187.20) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/19/19 | 423 | US Trustee | (4,875.00) | Cr | D - US Trustee Quarterly Fees |
| 2019 | 10 | CK | 8/19/19 | 424 | Turner Dairy | (106.09) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/20/19 | | Tri State Mobile Xray | (225.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/20/19 | | Elizabeth Township Area Ambu | (105.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/20/19 | | Transfer | 6,500.00 | Dr | R - Transfer from #0170 |
| 2019 | 10 | WDL | 8/20/19 | | Tri State Mobile Xray | (200.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/20/19 | | Gordon Food Service | (313.72) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/20/19 | | Lowe's | (425.86) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/21/19 | 425 | Turner Dairy | (192.48) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/22/19 | 428 | Bigs Sanitation | (770.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/23/19 | | ACS Fees | (543.69) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/23/19 | | ACS Fees | (20.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/23/19 | | Transfer | 8,000.00 | Dr | R - Transfer from #0170 |
| 2019 | 10 | WDL | 8/26/19 | | Gordon Food Service | (3,784.28) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/26/19 | 416 | PCA | (9,252.02) | Cr | D - Administrative |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Cash Receipts and Disbursements Journal**
**Huntington DIP #8546**

| Year | Pd | Jrnl | Date | Check No | Description | Amount | Designation | MOR Category |
|------|-----|------|---------|----------|-------------|-----------|-------------|--------------|
| 2019 | 10 | CK | 8/26/19 | 417 | PCA | (5,000.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/26/19 | 426 | Kopps | (1,224.45) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/26/19 | 429 | Turner Dairy | (208.47) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/27/19 | | Transfer | (50,000.00) | Cr | D - Transfer to #2066 |
| 2019 | 10 | WDL | 8/27/19 | | Tri State Mobile Xray | (200.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/27/19 | | Gordon Food Service | (331.24) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/27/19 | | Verizon | (453.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/28/19 | | Bulldog Office Equipment | (242.38) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/28/19 | | Airgas | (719.88) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/28/19 | 430 | Turner Dairy | (192.29) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/28/19 | 431 | Mary Lynn Semekoski | (900.00) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/30/19 | | Gordon Food Service | (30.93) | Cr | D - Administrative |
| 2019 | 10 | WDL | 8/30/19 | | Postmaster | (55.00) | Cr | D - Administrative |
| 2019 | 10 | CK | 8/30/19 | 354 | Hansen Lawn Care | (1,483.27) | Cr | D - Administrative |
| 2019 | 10 | CDP | 8/31/19 | | Transfer | 8,000.00 | Dr | R - Transfer from #0170 |
| 2019 | 10 | CDP | 8/31/19 | | Deposit | 124,779.42 | Dr | R - Accounts Receivable |

**Net Receipts and Disbursements - Huntington #8546**          $   (5,740.85)

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 – GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Statement of Operations

| Revenues | Month | | Cumulative Filing to Date |
|---|---|---|---|
| Gross Revenues | $ | 302,532 | $ 3,058,399 |
| Less: Returns and Allowances | | - | - |
| Net Revenue | $ | 302,532 | $ 3,058,399 |
| **Cost of Goods Sold** | | | |
| Beginning Inventory | $ | - | $ - |
| Add: Purchases | | - | - |
| Add: Cost of Labor | | - | - |
| Add: Other Costs (attach schedule) | | - | - |
| Less: Ending Inventory | | - | - |
| Cost of Goods Sold | | - | - |
| Gross Profit | $ | 302,532 | $ 3,058,399 |
| **Operating Expenses** | | | |
| Outside Services | $ | (457) | $ 41,344 |
| Medical Supplies | | 4,821 | 66,792 |
| Food | | 19,647 | 209,118 |
| Postage | | 55 | 1,620 |
| Wages | | 249,405 | 1,883,894 |
| Bad Debts | | - | 720,020 |
| Employee Benefits | | 7,744 | 90,868 |
| Leased Equipment | | 1,043 | 10,433 |
| Utilities | | 28,708 | 127,158 |
| Activities Expense | | - | 1,037 |
| Security | | 131 | 571 |
| Telephone | | 453 | 9,141 |
| Repairs & Maintenance | | 3,355 | 31,411 |
| Medical Waste Disposal | | 630 | 630 |
| Advertising | | 139 | 3,573 |
| Insurance | | 1,566 | 117,607 |
| Meals | | - | 176 |
| Payroll Taxes | | 20,319 | 186,654 |
| Permits & Licenses | | 430 | 2,743 |
| Vehicle Expense | | - | 4,984 |
| Ambulance Transportation | | 2,151 | 20,697 |
| PA Criminal Check | | 66 | 1,078 |
| Medical Director | | - | 500 |
| Software Maintenance | | 2,263 | 10,703 |
| Consulting Expense | | 900 | 20,647 |
| Professional Services | | 4,875 | 26,740 |
| Office Supplies | | 2,628 | 29,320 |
| Bank/Merchant fees | | 599 | 2,694 |
| Oxygen Tanks | | 121 | 8,722 |
| Pharmacy Legend | | 14,597 | 81,809 |
| Pharmacy Non Legend | | - | 2,098 |
| Laundry | | 169 | 488 |
| Dues & Subscriptions | | - | 200 |
| Bed Tax | | - | 1,007,609 |
| Total Operating Expenses Before Depreciation | $ | 366,360 | $ 4,723,079 |
| Depreciation/Depletion/Amortization | | 5,569 | 31,391 |
| Net Profit (Loss) Before Other Income & Expenses | $ | (69,397) | $ (1,696,071) |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

| Other Income and Expenses | | | | |
|---|---|---|---|---|
| Other Income (Attach Schedule) | $ | - | $ | - |
| Interest Expense | | - | | 1,359 |
| Other Expense (Attach Schedule) | | 830 | | 830 |
| Net Profit (Loss) Before Reorganization Items | $ | (70,227) | $ | (1,698,259) |
| Reorganization Items | | | | |
| Professional Fees | $ | - | $ | - |
| U.S. Trustee Quarterly Fees | | - | | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | - | | - |
| Gain (Loss) from Sale of Equipment | | - | | - |
| Other Reorganization Expenses (attach schedule) | | - | | - |
| Total Reorganization Expenses | | - | | - |
| Income Taxes | | - | | - |
| Net Profit (Loss) | $ | (70,227) | $ | (1,698,259) |

**Lawson Nursing Home Statement of Operations**

| Breakdown of "Other" Category | Month | | Cumulative Filing to Date | |
|---|---|---|---|---|
| Other Expenses | | | | |
| PA Corporate Tax | $ | 830 | $ | 4,129 |
| | | | | |
| | | | | |
| Other Income | | | | |
| | | | | |
| | | | | |
| | | | | |
| Other Reorganization Expenses | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Balance Sheet

| Assets | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---:|---:|
| **Current Assets** | | |
| Unrestricted Cash and Cash Equivalents (see continuation sheet) | $ 1,225 | $ 181,113 |
| Accounts Receivable (Net) | 1,552,786 | 1,707,201 |
| Note Receivable from Officer | 202,910 | 178,243 |
| Inventories | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | 1,619 | 10,565 |
| *Total Current Assets* | $ 1,758,540 | $ 2,077,122 |
| **Property and Equipment** | | |
| Real Property and Improvements | $ 712,673 | $ 705,750 |
| Machinery and Equipment | 115,010 | 115,010 |
| Furniture, Fixtures and Office Equipment | 167,138 | 148,077 |
| Leasehold Improvements | - | - |
| Vehicles | - | - |
| Less Accumulated Depreciation | (863,912) | (832,521) |
| *Total Property & Equipment* | $ 130,909 | $ 136,316 |
| **Other Assets** | | |
| Loans to Insiders | $ - | $ - |
| Other Assets (attach schedule) | - | - |
| *Total Other Assets* | $ - | $ - |
| **Total Assets** | **$ 1,889,449** | **$ 2,213,438** |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Balance Sheet

| Liabilities and Owner Equity Liabilities Not Subject to  Compromise (Postpetition) | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Accounts Payable | $ 255,503 | $ - |
| Taxes Payable (refer to FORM MOR-4) | 147,024 | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent/Leases-Building/Equipment | - | - |
| Secured Debt/Adequate Protection Payments | 134,072 | - |
| Professional Fees | - | - |
| Amounts Due to Insiders | - | - |
| Other Postpetition Liabilities (Bed Tax) | 249,221 | - |
| *Total Postpetition Liabilities* | $ 785,820 | $ - |
| *Liabilities Subject to Compromise (Pre-Petition)* | | |
| Secured Debt | $ 1,101,287 | $ 1,101,287 |
| Priority Debt | 697,584 | 697,584 |
| Unsecured Debt | 410,084 | 410,084 |
| *Total Pre-Petition Liabilities* | 2,208,955 | 2,208,955 |
| *Total Liabilities* | $ 2,994,775 | $ 2,208,955 |
| Owner Equity | | |
| Common Stock | $ 45,200 | $ 45,200 |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings-Pre-Petition | (79,316) | (79,316) |
| Retained Earnings-Postpetition | (1,698,259) | - |
| Adjustments to Owner Equity (attach schedule) | 627,049 | 38,599 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *Net Owner Equity* | $ (1,105,326) | $ 4,483 |
| **Total Liabilities and Owners' Equity** | $ 1,889,449 | $ 2,213,438 |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Lawson Nursing Home, Inc. Balance Sheet**

| Assets | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Other current Assets | | |
| Employee Advance | $                                1,619 | $                              10,565 |
| | | - |
| Other Assets | | |
| | | |
| **Liabilities and Owner Equity** | **Book Value at End of Current Reporting Month** | **Book Value on Petition Date** |
| Other Postpetition Liabilities | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Status of Postpetition Taxes

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ 42,115 | $ 24,581 | $ (24,581) | 8/8/2019, 8/22/2019, 9/11/2019 | | $ 42,115 |
| FICA-Employee | 32,727 | 18,764 | (18,764) | 8/8/2019, 8/22/2019, 9/11/2019 | | 32,727 |
| FICA-Employer | 32,727 | 18,764 | (18,764) | 8/8/2019, 8/22/2019, 9/11/2019 | | 32,727 |
| Unemployment | 653 | 104 | - | | | 757 |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| Total Federal Taxes | $ 108,222 | $ 62,214 | $ (62,110) | | | $ 108,326 |
| **State and Local** | | | | | | |
| Withholding | $ 5,423 | $ 7,530 | $ (7,530) | 8/7/2019, 8/21/2019, 9/4/2019 | | $ 5,423 |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | 19,596 | 1,601 | - | | | 21,196 |
| Real Property | - | - | - | | | - |
| Personal property | - | - | - | | | - |
| Other: (Local) | 8,833 | 3,245 | - | | | 12,079 |
| Total State and Local | $ 33,852 | $ 12,376 | $ (7,530) | | | $ 38,697 |
| **Total Taxes** | $ 142,074 | $ 74,590 | $ (69,640) | | | $ 147,024 |

# Payment Info

| Employer Withholding Tax | | | | |
|---|---|---|---|---|
| **Business Name** | | **Revenue ID** | **Account ID** | **Federal Employer Identification Number** |
| LAWSON NURSING HOME INC | | BP1000654553 | 1617 2959 | 25-1125754 |
| **Period Start Date** | **Period End Date** | **Period Due Date** | **Effective Date** | **Time Filed** |
| 7/31/2019 | 8/2/2019 | 8/7/2019 | 8/7/2019 | 8/6/2019 9:55:32 AM |
| **Filed By** | | **Transaction ID** | **Return Status** | **Original/Amended** |
| Jamie Torboli | | 1319000004337381 | Processed | Original |

| Payment Information | |
|---|---|
| Bank Account Type | Checking |
| Bank Account Number | ******2066 |
| ABA Routing Number | *****4221 |
| Date Filed | 8/6/2019 |
| Effective Date | 8/7/2019 |
| Payments Will Be Debited On | 8/7/2019 |
| Payment Amount | $2,561.11 |

Return

# Payment Info

| Employer Withholding Tax | | | | |
|---|---|---|---|---|
| **Business Name** | | **Revenue ID** | **Account ID** | **Federal Employer Identification Number** |
| LAWSON NURSING HOME INC | | BP1000654553 | 1617 2959 | 25-1125754 |
| **Period Start Date** | **Period End Date** | **Period Due Date** | **Effective Date** | **Time Filed** |
| 8/14/2019 | 8/16/2019 | 8/21/2019 | 8/21/2019 | 8/16/2019 11:34:09 AM |
| **Filed By** | | **Transaction ID** | **Return Status** | **Original/Amended** |
| Jamie Torboli | | 1319000004494681 | Processed | Original |

| Payment Information | |
|---|---|
| Bank Account Type | Checking |
| Bank Account Number | *****2066 |
| ABA Routing Number | *****4221 |
| Date Filed | 8/16/2019 |
| Effective Date | 8/21/2019 |
| Payments Will Be Debited On | 8/21/2019 |
| Payment Amount | $2,443.33 |

Return

# Payment Info

| Employer Withholding Tax | | | | |
|---|---|---|---|---|
| Business Name | | Revenue ID | Account ID | Federal Employer Identification Number |
| LAWSON NURSING HOME INC | | BP1000654553 | 1617 2959 | 25-1125754 |
| Period Start Date | Period End Date | Period Due Date | Effective Date | Time Filed |
| 8/28/2019 | 8/30/2019 | 9/4/2019 | 9/4/2019 | 8/30/2019 1:23:21 PM |
| Filed By | | Transaction ID | Return Status | Original/Amended |
| Jamie Torboli | | 1319000004675856 | Processed | Original |

| Payment Information | |
|---|---|
| Bank Account Type | Checking |
| Bank Account Number | ******2066 |
| ABA Routing Number | *****4221 |
| Date Filed | 8/30/2019 |
| Effective Date | 9/4/2019 |
| Payments Will Be Debited On | 9/4/2019 |
| Payment Amount | $2,525.89 |

Return

**EFTPS Batch Provider Payment Inquiry Report**

| EIN/SSN | Taxpayer Type | EFT Number | Payment | Tax Form | Created Date | Tax Period | Payment Amount | Status |
|---|---|---|---|---|---|---|---|---|
| 2511125754 | Business | 274861943933110 | Aug 7, 2019 | 941 | Aug 8, 2019 | 201909 | $ 21,187.69 | Settled |
| 2511125754 | Business | 274953314684221 | Aug 21, 2019 | 941 | Aug 22, 2019 | 201909 | $ 20,060.00 | Settled |
| 2511125754 | Business | 274984763878832 | Sep 4, 2019 | 941 | Sep 11, 2019 | 201909 | $ 20,852.25 | Settled |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

## Summary of Unpaid Postpetition Debts

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | | | | Number of Days Past Due | |
| Accounts Payable | $ 34,562 | $ 220,941 | $ - | $ - | $ - | $ 255,503 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | 70,000 | 64,072 | - | - | - | 134,072 |
| Professional Fees (see attached list) | - | - | - | - | - | - |
| Amounts Due to Insiders | - | - | - | - | - | - |
| Other (Bed Tax): | - | - | - | 82,362 | 166,859 | 249,221 |
| **Total Postpetition Debts** | $ 104,562 | $ 285,013 | $ - | $ 82,362 | $ 166,859 | $ 638,796 |

## Summary of Unpaid Professional Fees

| | 2018 | January | February | March | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| **Total Professional Fees** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

### Lawson Nursing Home, Inc. Accounts Receivable Reconciliation and Aging

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    1,511,719 |
| (+) Amounts billed during the period | 302,532 |
| (-) Amounts collected during the period | 181,969 |
| (-) Amounts written off during the period | - |
| Total Accounts Receivable at the end of the reporting period | $    1,632,282 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0-30 Days old | $    - |
| 31-60 Days old | - |
| 61-80 Days old | - |
| 91+ Days old | - |
| Total Accounts Receivable | $    1,632,282 |
| Amount Considered Uncollectible (Bad Debt) | 79,496 |
| Accounts Receivable (Net) | $    1,552,786 |

### Debtor Questionnaire

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filled? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Lawson Nursing Home, Inc. Cash Flow Projections For the 12 Month Period**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Beginning of Month** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Receipts** | | | | | | | | | | | | | |
| Cash Sales | | | | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | | | |
| Other (Attach List) | | | | | | | | | | | | | |
| **Total Receipts** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | |
| Net Payroll | | | | | | | | | | | | | |
| Payroll Taxes | | | | | | | | | | | | | |
| Sales, Use, And Other Taxes | | | | | | | | | | | | | |
| Inventory Purchases | | | | | | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | | | | | | |
| Insurance | | | | | | | | | | | | | |
| Administrative & Selling | | | | | | | | | | | | | |
| Other (Attach List) | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | |
| U.S. Trustee Fees | | | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | | | |
| **Total Disbursements** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Net Cash Flow (Receipts Less Disbursements)** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Cash End of Month** | | | | | | | | | | | | | |

See Attached

Lawson Nursing Home, LLC
Debtor

Case No. 18-23979 - GLT
Reporting Period: August 31, 2019

**Lawson Nursing Home**
**Cash Collateral Budget - August and September, 2019**

|  | August | September | Total |
|---|---|---|---|
| Cash Receipts | $ 317,500.00 | $ 254,000.00 | $ 571,500.00 |
| Payroll and Taxes | $ 285,000.00 | $ 190,000.00 | $ 475,000.00 |
| Employee Benefits | 9,300.00 | 9,300.00 | 18,600.00 |
| Food & Supplies | 34,300.00 | 27,400.00 | 61,700.00 |
| Pharmaceuticals | 17,000.00 | 17,000.00 | 34,000.00 |
| Utilities | 20,800.00 | 20,800.00 | 41,600.00 |
| Insurance | 12,900.00 | 11,900.00 | 24,800.00 |
| Other | 26,300.00 | 20,000.00 | 46,300.00 |
| **Total Expenses** | $ 405,600.00 | $ 296,400.00 | $ 702,000.00 |
| **Operating Cash Flow** | $ (88,100.00) | $ (42,400.00) | $ (130,500.00) |
| **Administrative Expenses:** |  |  |  |
| US Trustee Fees | $ (5,000.00) | $ - | $ (5,000.00) |
| Chapter 11 Trustee Fees | (15,250.00) | (21,250.00) | (36,500.00) |
| Adequate Protections | (4,000.00) | (4,000.00) | (8,000.00) |
| Professionals | - | - | - |
| **Net Cash Flow** | $ (112,350.00) | $ (67,650.00) | $ (180,000.00) |
| Beginning Cash Balance | $ 90,000.00 | $ 40,000.00 | $ 90,000.00 |
| Net Cash Flow | (112,350.00) | (67,650.00) | (180,000.00) |
| Borrowings/Repayments | 62,350.00 | 67,650.00 | 130,000.00 |
| **Ending Cash Balance** | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 |
| Beginning DIP Loan | $ 64,000.00 | $ 126,350.00 | $ 64,000.00 |
| Borrowings/Repayments | 62,350.00 | 67,650.00 | 130,000.00 |
| **Ending DIP Loan** | $ 126,350.00 | $ 194,000.00 | $ 194,000.00 |